## ALTERNATIVE #2 - NEW WTP AT CASTELWOOD
SCALE 1/8"=1'-0"

2012 WATER SYSTEM
IMPROVEMETNS
SIOUX RURAL WATER SYSTEM
WATERTOWN, SOUTH DAKOTA

ROOF PLAN

DGR

DeWild Grant Reckert and Associates Company
Consulting Engineers and Land Surveyors
Rock Rapids, IA   -   Sioux City, IA   -   Sioux Falls, SD

Phone: (712) 472-2531

Project Manager: Darin Schibiver   |   Designer: Justin Green

Project Number:
892807

Sheet
A2.5

**FIGURES**



Figure 1a
Annual Water Pumped and Sold

12/17/2012



**Figure 1b**
**Annual Water Pumped and Sold**



Figure 2
% Increase in Connections Since 2000



**Figure 3**
**WATER USAGE - CASTLEWOOD WTP**

P:\08\028\07\Sprdsht\WaterUsage.xlsx

12/26/2012



## Figure 4
## WATER USAGE - SIOUX WTP

**TABLES**

**Table 1**
**Population Data**

|  | 1990 | 2009 | Growth | Growth/yr. | %Growth/yr. |
|---|---|---|---|---|---|
| Codington County | 22,793 | 26,248 | 3,455 | 182 | 0.8% |
| Incorporated Cities |  |  |  |  |  |
| Florence | 193 | 289 | 96 | 5 | 2.6% |
| Henry | 216 | 251 | 35 | 2 | 0.9% |
| Kranzburg* | 132 | 178 | 46 | 2 | 1.8% |
| South Shore | 261 | 252 | (9) | (0) | -0.2% |
| Wallace | 83 | 83 | - | - | 0.0% |
| Watertown | 17,864 | 20,350 | 2,486 | 131 | 0.7% |
| Total - Incorporated | 18,749 | 21,403 | 2,654 | 140 | 0.7% |
| Rural and Unincorporated | 4,044 | 4,845 | 801 | 42 | 1.0% |
| Unicorporated: Appleby, Grover, Kampeska, Rauville, Waverly |  |  |  |  |  |
|  |  |  |  |  |  |
| Hamlin County | 4,969 | 5,737 | 768 | 40 | 0.8% |
| Incorporated Cities |  |  |  |  |  |
| Bryant* | 373 | 376 | 3 | 0 | 0.0% |
| Castlewood* | 567 | 684 | 117 | 6 | 1.1% |
| Estelline* | 657 | 668 | 11 | 1 | 0.1% |
| Hayti* | 371 | 375 | 4 | 0 | 0.1% |
| Hazel* | 103 | 109 | 6 | 0 | 0.3% |
| Lake Norden | 426 | 424 | (2) | (0) | 0.0% |
| Total - Incorporated | 2,497 | 2,636 | 139 | 7 | 0.3% |
| Rural and Unincorporated | 2,472 | 3,101 | 629 | 33 | 1.3% |
| Unicorporated: Dempster, Thomas |  |  |  |  |  |
|  |  |  |  |  |  |
| Total - Both Counties | 27,762 | 31,985 | 4,223 | 222 | 0.8% |
| Rural and Unincorporated | 6,516 | 7,946 | 1,430 | 75 | 1.2% |
| * Communities Served | 2,203 | 2,390 | 187 | 10 | 0.4% |

12/17/2012

Table 2

Annual Water Pumped and Sold in Gallons

| Year | Produced | Sold | Loss | Adjustment | Unaccoun. | Unaccoun. % |
|------|----------|------|------|------------|-----------|-------------|
| 2000 | 330,104,000 | 259,331,000 | 70,773,000 | 24,492,740 | 46,280,260 | 14% |
| 2001 | 340,505,833 | 268,972,000 | 71,533,833 | 24,835,777 | 46,698,056 | 14% |
| 2002 | 357,840,000 | 286,609,000 | 71,231,000 | 21,283,560 | 49,947,440 | 14% |
| 2003 | 370,152,000 | 280,086,000 | 90,066,000 | 31,845,000 | 58,221,000 | 16% |
| 2004 | 361,340,000 | 286,214,000 | 75,126,000 | 25,329,720 | 49,796,280 | 14% |
| 2005 | 394,425,000 | 309,889,000 | 84,536,000 | 29,406,900 | 55,129,100 | 14% |
| 2006 | 391,880,500 | 312,640,000 | 79,240,500 | 19,857,409 | 59,383,091 | 15% |
| 2007 | 387,761,000 | 309,131,000 | 78,630,000 | 28,807,500 | 49,822,500 | 13% |
| 2008 | 344,654,000 | 306,854,000 | 37,800,000 | 25,259,140 | 12,540,860 | 4% |
| 2009 | 344,909,000 | 296,992,000 | 47,917,000 | 20,083,120 | 27,833,880 | 8% |
| 2010 | 343,487,000 | 291,381,000 | 52,106,000 | 21,170,420 | 30,935,580 | 9% |
| 2011 | 357,660,000 | 292,487,000 | 65,173,000 | 26,129,400 | 39,043,600 | 11% |

12/17/2012

Table 3

Number of Customers by User Group

| Year | Rural | Town/Lake | Seasonal | Bulk | Total |
|------|-------|-----------|----------|------|-------|
| 2000 | 1,072 | 83 | 31 | 4 | 1,190 |
| 2001 | 1,103 | 85 | 34 | 4 | 1,226 |
| 2002 | 1,123 | 84 | 34 | 4 | 1,245 |
| 2003 | 1,149 | 83 | 36 | 4 | 1,272 |
| 2004 | 1,172 | 88 | 38 | 5 | 1,303 |
| 2005 | 1,192 | 86 | 42 | 5 | 1,325 |
| 2006 | 1,212 | 87 | 43 | 5 | 1,347 |
| 2007 | 1,230 | 87 | 43 | 5 | 1,365 |
| 2008 | 1,253 | 89 | 41 | 5 | 1,388 |
| 2009 | 1,253 | 83 | 44 | 5 | 1,385 |
| 2010 | 1,268 | 83 | 44 | 5 | 1,400 |
| 2011 | 1,277 | 79 | 40 | 5 | 1,401 |

Table 4
Annual Water Sold in Gallons by User Group

| Year | Annual Water Sold | | | | | Average Water Sold Per Connection per Month | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rural | Town/Lake | Seasonal | Bulk | Total | Rural | Town/Lake | Seasonal | Bulk | Total |
| 2000 | 203,832,000 | 5,665,000 | 335,000 | 49,499,000 | 259,331,000 | 15,845 | 5,688 | 901 | 1,031,229 | 18,160 |
| 2001 | 220,436,000 | 5,568,000 | 1,118,000 | 41,850,000 | 268,972,000 | 16,654 | 5,459 | 2,740 | 871,875 | 18,282 |
| 2002 | 234,857,000 | 5,247,000 | 1,566,000 | 38,416,000 | 280,086,000 | 17,428 | 5,205 | 3,838 | 800,333 | 18,747 |
| 2003 | 234,857,000 | 5,247,000 | 1,566,000 | 38,416,000 | 280,086,000 | 17,033 | 5,268 | 3,625 | 800,333 | 18,349 |
| 2004 | 242,070,000 | 5,086,000 | 1,961,000 | 37,097,000 | 286,214,000 | 17,212 | 4,816 | 4,300 | 618,283 | 18,305 |
| 2005 | 261,098,000 | 5,663,000 | 3,891,000 | 39,237,000 | 309,889,000 | 18,253 | 5,487 | 7,720 | 653,950 | 19,490 |
| 2006 | 265,365,000 | 6,028,000 | 3,684,000 | 37,563,000 | 312,640,000 | 18,246 | 5,774 | 7,140 | 626,050 | 19,342 |
| 2007 | 263,996,000 | 5,862,000 | 3,394,000 | 35,879,000 | 309,131,000 | 17,886 | 5,615 | 6,578 | 597,983 | 18,872 |
| 2008 | 262,075,000 | 5,185,000 | 2,548,000 | 37,046,000 | 306,854,000 | 17,430 | 4,855 | 5,179 | 617,433 | 18,423 |
| 2009 | 249,450,000 | 4,917,000 | 2,300,000 | 40,325,000 | 296,992,000 | 16,590 | 4,937 | 4,356 | 672,083 | 17,870 |
| 2010 | 247,147,000 | 4,162,000 | 2,043,000 | 38,029,000 | 291,381,000 | 16,243 | 4,179 | 3,869 | 633,817 | 17,344 |
| 2011 | 247,813,000 | 3,952,000 | 2,719,000 | 38,003,000 | 292,487,000 | 16,172 | 4,169 | 5,665 | 633,383 | 17,398 |

**Table 5**
**Average and Peak Day Water Use**

| Year | Castlewood WTP | | | Sioux WTP | | | Total of Both Plants | | |
|------|-------------|----------|-------|-------------|----------|-------|-------------|-----------|-------|
|      | Average Day | Peak Day | Ratio | Average Day | Peak Day | Ratio | Average Day | Peak Day  | Ratio |
| 2009 | 669,962     | 921,667  | 1.38  | 347,588     | 480,333  | 1.38  | 1,017,549   | 1,391,000 | 1.37  |
| 2010 | 681,250     | 833,333  | 1.22  | 336,770     | 455,667  | 1.35  | 1,018,020   | 1,288,000 | 1.27  |
| 2011 | 735,434     | 1,036,000| 1.41  | 341,826     | 431,000  | 1.26  | 1,077,260   | 1,422,000 | 1.32  |
| 2012 | 739,575     | 1,113,000| 1.50  | 412,823     | 568,333  | 1.38  | 1,152,398   | 1,650,667 | 1.43  |

**Table 6**
**Water Storage**

| Location | Type | Capacity |
|---|---|---|
| Sioux WTP | above grade steel (Aquastore) | 338,000 |
| Sioux WTP | below grade concrete | 30,000 |
| Castlewood WTP | above grade steel (Aquastore) | 425,000 |
| Castlewood WTP | above grade steel (Aquastore) | 238,000 |
| Kones | above grade steel (Aquastore) | 154,000 |
| Hayti | below grade concrete | 30,000 |
| Krause | above grade steel (Aquastore) | 283,000 |
| Krause | above grade steel (Aquastore) | 158,000 |
| Tower A | elevated | 50,000 |
| Tower B | elevated | 50,000 |
| Tower E | elevated | 50,000 |
| Tower F | elevated | 50,000 |
| Tower G | elevated | 50,000 |
| | | 1,906,000 |

**Table 7**
**AMR System**

| Item | Units | | Unit Price | | Extension |
|---|---|---|---|---|---|
| Meter Body Replacement | 1,200 | $ | 150.00 | $ | 180,000 |
| Meter Radio Heads | 1,500 | $ | 145.00 | $ | 217,500 |
| Master Meters and Radio Heads | 26 | $ | 2,750.00 | $ | 71,500 |
| AMR Radio Towers - Base | 3 | $ | 40,000.00 | $ | 120,000 |
| AMR Radio Boosters | 2 | $ | 3,500.00 | $ | 7,000 |
| AMR Mobile Programming Equip. | 1 | $ | 6,000.00 | $ | 6,000 |
| AMR Base Equip. & Software | 1 | $ | 30,000.00 | $ | 30,000 |
| AMR Business Software | 1 | $ | 43,000.00 | $ | 43,000 |
| AMR Computer Upgrades | 1 | $ | 12,000.00 | $ | 12,000 |
| | | | | | |
| Total Estimated Construction Cost | | | | $ | 687,000 |

**Table 8**
**Distribution and Pumping System Improvements**

| Item | Units | | Unit Price | | Extension |
|---|---|---|---|---|---|
| **DISTRIBUTION IMPROVEMENTS** | | | | | |
| **Northwest Area** | | | | | |
| 8" CL160 PVC Pipeline | 42,400 | $ | 8.00 | $ | 339,200 |
| 4" CL160 PVC Pipeline | 9,000 | $ | 3.55 | $ | 31,950 |
| Valves, crossings & misc. | | | 40% | $ | 148,000 |
| PRV and Tie | 1 | $ | 12,000 | $ | 12,000 |
| | | | | | |
| **North of Booster H** | | | | | |
| 6" CL160 PVC Pipeline | 10,600 | $ | 5.50 | $ | 58,300 |
| Valves, crossings & misc. | | | 40% | $ | 23,000 |
| | | | | | |
| **East of Watertown** | | | | | |
| 6" CL160 PVC Pipeline | 10,600 | $ | 5.50 | $ | 58,300 |
| 6" CL200 PVC Pipeline | 10,600 | $ | 6.30 | $ | 66,780 |
| Valves, crossings & misc. | | | 40% | $ | 85,000 |
| | | | | | |
| **Miscellaneous Locations** | | | | | |
| 6" CL160 PVC Pipeline | 5,300 | $ | 5.50 | $ | 29,150 |
| 6" CL250 PVC Pipeline | 7,950 | $ | 7.30 | $ | 58,035 |
| 3" CL160 PVC Pipeline | 13,250 | $ | 2.90 | $ | 38,425 |
| Valves, crossings & misc. | | | 40% | $ | 50,000 |
| | | | | | |
| Total Estimated Distribution Construction Cost | | | | $ | 998,000 |
| | | | | | |
| **PUMPING IMPROVEMENTS** | | | | | |
| Booster H - backup pump, pump replacement | | | | $ | 40,000 |
| Booster D - control modifications | | | | $ | 10,000 |
| Hayti - backup pump | | | | $ | 20,000 |
| Booster C - backup pump | | | | $ | 90,000 |
| Kones Booster - backup pump | | | | $ | 20,000 |
| Sioux WTP - replace pump #1 with larger pump | | | | $ | 70,000 |
| | | | | | |
| Total Estimated Pumping Improvements Construction Cost | | | | $ | 250,000 |

**Table 9**
**Well Field Improvements**

| Item | Units | Unit Price | Extension |
|------|-------|-----------|-----------|
| Well Construction | 2 | 45,000 | 90,000.00 |
| Pumps and Controls | 2 | 40,000 | 80,000.00 |
| Replace Pumps in Sioux Wells | 4 | 8,000 | 32,000.00 |
| Connecting Pipelines | 5,300 | 12 | 63,600.00 |
| Misc. Items | | | 50,000.00 |
| | | | |
| Total Estimated Construction Cost | | $ | 226,000 |

**Table 10**
**WTP Improvements**

| Item | | Cost |
|---|---|---:|
| **Alternative #1 - Expand Both Plants** | | |
| Sioux WTP Expansion | | |
| Additional Detention Capacity | $ | 176,000 |
| Additional Filtration Capacity | $ | 385,000 |
| Existing Filter Media Replacement | $ | 14,000 |
| Chemical Feed Improvements | $ | 4,400 |
| Process Piping | $ | 110,000 |
| Electrical and Controls | $ | 66,000 |
| | | |
| Castlewood WTP Expansion | | |
| Additional Aeration Capacity | $ | 99,000 |
| Additional Detention Capacity | $ | 264,000 |
| Additional Filtration Capacity | $ | 577,500 |
| Existing Filter Media Replacement | $ | 20,000 |
| Transfer Pumps | $ | 82,500 |
| Chemical Feed Improvements | $ | 6,600 |
| Process Piping | $ | 165,000 |
| Site Piping | $ | 15,000 |
| Electrical and Controls | $ | 99,000 |
| | | |
| Alternative #1 Construction Cost | $ | 2,084,000 |
| | | |
| | | |
| **Alternative #2 - New Castlewood Plant** | | |
| Aeration | $ | 77,500 |
| Detention | $ | 310,000 |
| Filtration | $ | 1,356,250 |
| Clearwell | $ | 155,000 |
| High Service and Transfer Pumps | $ | 310,000 |
| Chemical Feed Improvements | $ | 77,500 |
| Existing Filter Media Replacement (current Castlewood WTP | $ | 20,000 |
| Process Piping | $ | 387,500 |
| Office/Lab | $ | 77,500 |
| Electrical and Controls | $ | 310,000 |
| | | |
| Alternative #2 Construction Cost | $ | 3,081,250 |

**Table 11**
**Life Cycle Cost Comparison**

| Item | Alternative #1 | Alternative #2 |
|------|----------------|----------------|
| Construction Cost | $  2,084,000 | $  3,081,250 |
| Annual Debt Service (2.75%, 40 yrs.) | $  86,552 | $  127,969 |
| Annual O&M Cost Savings: | | |
| Elliminate raw water main pigging (once per 3 yrs., 96 manhours @ $30/hr.) | | $  (960) |
| Reduce operator travel and travel time (16 miles/day @ $0.555/mi., 0.5 hr./day @ $30/hr.) | | $  (8,716) |
| Reduced filter media replacement (once per 15 yrs. @ $60,000, 10% savings) | | $  (400) |
| Total Life Cycle Cost | $  86,552 | $  117,893 |

12/17/2012

**Table 12**
**Proposed Project**

| Item | | Cost |
|---|---|---|
| **Estimated Construction Costs** | | |
| AMR System (FUTURE) | $ | - |
| Distribution System Improvements | $ | 998,000 |
| Pumping Improvements (BY OWNER) | $ | - |
| Well Field Improvements | $ | 226,000 |
| WTP Improvements - Alternative #1 | $ | 2,084,000 |
| Contingencies - 15% | $ | 496,000 |
| **Total Estimated Construction Cost** | $ | 3,804,000 |
| **Estimated Non-Construction Costs** | | |
| Engineering | | |
| Prelminary and Planning | $ | 120,000 |
| Hydraulic Modeling | $ | 30,000 |
| System Mapping | $ | 70,000 |
| Preliminary Engineering Report | $ | 33,000 |
| Environmental Review | $ | 22,000 |
| Engineering Design | $ | 285,000 |
| Construction Administration | $ | 171,000 |
| Resident Project Representative - Engineer | $ | 95,000 |
| Resident Project Representative - Owner | $ | 57,000 |
| Administrative and Legal | $ | 57,000 |
| Estimated Sales Tax on Professional Services (4%) | $ | 35,000 |
| Land and Rights of Way | $ | 75,000 |
| **Total Estimated Non-Construction Costs** | $ | 1,050,000 |
| **Total Estimated Project Cost** | $ | 4,854,000 |

Table 13
Operating Budget

| Item | | Current Budget | | Changes | % Change | | Proposed Budget |
|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | |
| Rural Sales | $ | 1,299,000 | $ | 233,820 | 18.0% | $ | 1,532,820 |
| Small Town and Lake Homes | $ | 43,000 | $ | 7,740 | 18.0% | $ | 50,740 |
| Seasonal | $ | 18,000 | $ | 3,240 | 18.0% | $ | 21,240 |
| Bulk Purchasers | $ | 99,000 | $ | 17,820 | 18.0% | $ | 116,820 |
| Interest & Miscellaneous | $ | 85,000 | $ | - | 0.0% | $ | 85,000 |
| Hoopup Fees | $ | 2,500 | $ | - | 0.0% | $ | 2,500 |
| **Total Operating Income** | **$** | **1,547,000** | **$** | **260,000** | **16.8%** | **$** | **1,809,000** |
| **OPERATING EXPENSES - ADMINISTRATION** | | | | | | | |
| Salary, Wages, Benefits | $ | 98,000 | $ | - | 0.0% | $ | 98,000 |
| Transportation | $ | 7,000 | $ | - | 0.0% | $ | 7,000 |
| System Insurance | $ | 90,000 | $ | - | 0.0% | $ | 90,000 |
| Utilities | $ | 6,000 | $ | - | 0.0% | $ | 6,000 |
| Professional Fees | $ | 11,000 | $ | - | 0.0% | $ | 11,000 |
| Directors Fees and Expenses | $ | 25,000 | $ | - | 0.0% | $ | 25,000 |
| Audit | $ | 5,900 | $ | - | 0.0% | $ | 5,900 |
| State Associaiton Dues | $ | 7,500 | $ | - | 0.0% | $ | 7,500 |
| Uncollectable Accounts | $ | 1,500 | $ | - | 0.0% | $ | 1,500 |
| Miscellaneous | $ | 22,000 | $ | - | 0.0% | $ | 22,000 |
| **Subtotal - Administration** | **$** | **273,900** | **$** | **-** | **0.0%** | **$** | **273,900** |
| **OPERATING EXPENSES - OFFICE** | | | | | | | |
| Salary, Wages, Benefits | $ | 88,000 | $ | - | 0.0% | $ | 88,000 |
| Transportation | $ | 1,500 | $ | - | 0.0% | $ | 1,500 |
| Contracted Services | $ | 7,500 | $ | - | 0.0% | $ | 7,500 |
| Office Supplies & Materials | $ | 5,000 | $ | - | 0.0% | $ | 5,000 |
| Utilities | $ | 6,000 | $ | - | 0.0% | $ | 6,000 |
| Miscellaneous | $ | 12,000 | $ | - | 0.0% | $ | 12,000 |
| **Subtotal - Office** | **$** | **120,000** | **$** | **-** | **0.0%** | **$** | **120,000** |
| **Total Administrative** | **$** | **393,900** | **$** | **-** | **0.0%** | **$** | **393,900** |
| **OPERATIONAL** | | | | | | | |
| Salary, Wages, Benefits | $ | 197,000 | $ | - | 0.0% | $ | 197,000 |
| Transportation | $ | 40,000 | $ | - | 0.0% | $ | 40,000 |
| O&M Distribution | $ | 87,000 | $ | - | 0.0% | $ | 87,000 |
| O&M Plant | $ | 175,000 | $ | - | 0.0% | $ | 175,000 |
| Contracted Maintenance | $ | 7,000 | $ | - | 0.0% | $ | 7,000 |
| Utilities | $ | 112,000 | $ | - | 0.0% | $ | 112,000 |
| **Total Operational** | **$** | **618,000** | **$** | **-** | **0.0%** | **$** | **618,000** |
| Capital Improvements | $ | 10,000 | $ | - | 0.0% | $ | 10,000 |
| Loan Payments - RUS | $ | 421,584 | $ | 201,594 | 47.8% | $ | 623,178 |
| Reserve - RUS | $ | 34,826 | $ | 20,159 | 57.9% | $ | 54,985 |
| Funded Depretiation - RUS | $ | 30,471 | $ | 10,000 | 32.8% | $ | 40,471 |
| **TOTAL EXPENSES** | **$** | **1,509,000** | **$** | **232,000** | **15.4%** | **$** | **1,741,000** |
| **NET INCOME (LOSS)** | **$** | **38,000** | **$** | **28,000** | **73.7%** | **$** | **68,000** |

## Table 14
## Change in Funded Depretiation

Federal Discount Rate (Appendix C of OMB Circular A-94)

| | |
|---|---|
| 3 year | 1.6% |
| 5 year | 2.1% |
| 7 year | 2.5% |
| 10 year | 2.8% |
| 20 year | 3.5% |
| 30 year | 3.8% |

Inflation Rate    2.2%

| Short Term Depretiation Items Added | Base Value | Anticipated Life - Yrs. | Replacement Cost | PV of Replacement Cost | Annualized PV of Replacement |
|---|---|---|---|---|---|
| Wells - 2 @ $45,000 ea. | $ 90,000 | 30 | $ 173,000 | $ 57,000 | $3,217 |
| Well Pumps and Controls - 2 @ $40,000 ea. | $ 80,000 | 20 | $ 124,000 | $ 62,000 | $4,362 |
| High Service and Booster Pumps | $ 40,000 | 20 | $ 62,000 | $ 31,000 | $2,181 |
| Totals | $ 210,000 | | $ 359,000 | $ 150,000 | $10,000 |

**APPENDIX A**
**POPULATION DATA**

| | |
|---|---|
| Title: | Resident Population in Hamlin County, SD |
| Series ID: | SDHAML7POP |
| Source: | U.S. Department of Commerce: Census Bureau |
| Release: | Annual Estimates of the Population for Counties (Not a Press Release) |
| Seasonal Adjustment: | Not Seasonally Adjusted |
| Frequency: | Annual |
| Units: | Thousands of Persons |
| Date Range: | 1970-01-01 to 2011-01-01 |
| Last Updated: | 2012-05-01 12:48 PM CDT |
| Notes: | Data for "Resident Population" are from estimates as of July 1. Data for 1970 and 1980 are annual census. |

| DATE | VALUE |
|---|---|
| 1970-01-01 | 5.520 |
| 1971-01-01 | 5.400 |
| 1972-01-01 | 5.300 |
| 1973-01-01 | 5.300 |
| 1974-01-01 | 5.400 |
| 1975-01-01 | 5.500 |
| 1976-01-01 | 5.500 |
| 1977-01-01 | 5.400 |
| 1978-01-01 | 5.300 |
| 1979-01-01 | 5.400 |
| 1980-01-01 | 5.261 |
| 1981-01-01 | 5.197 |
| 1982-01-01 | 5.184 |
| 1983-01-01 | 5.228 |
| 1984-01-01 | 5.243 |
| 1985-01-01 | 5.202 |
| 1986-01-01 | 5.168 |
| 1987-01-01 | 5.161 |
| 1988-01-01 | 5.099 |
| 1989-01-01 | 5.032 |
| 1990-01-01 | 4.969 |
| 1991-01-01 | 4.998 |
| 1992-01-01 | 5.048 |
| 1993-01-01 | 5.155 |
| 1994-01-01 | 5.272 |
| 1995-01-01 | 5.390 |
| 1996-01-01 | 5.417 |
| 1997-01-01 | 5.447 |
| 1998-01-01 | 5.411 |
| 1999-01-01 | 5.510 |
| 2000-01-01 | 5.545 |
| 2001-01-01 | 5.537 |
| 2002-01-01 | 5.539 |
| 2003-01-01 | 5.519 |
| 2004-01-01 | 5.506 |
| 2005-01-01 | 5.559 |
| 2006-01-01 | 5.517 |
| 2007-01-01 | 5.609 |
| 2008-01-01 | 5.656 |
| 2009-01-01 | 5.737 |
| 2010-01-01 | 5.925 |
| 2011-01-01 | 5.978 |

```
Title:               Resident Population in Codington County, SD
Series ID:           SDCODI9POP
Source:              U.S. Department of Commerce: Census Bureau
Release:             Annual Estimates of the Population for Counties (Not a Press Release)
Seasonal Adjustment: Not Seasonally Adjusted
Frequency:           Annual
Units:               Thousands of Persons
Date Range:          1970-01-01 to 2011-01-01
Last Updated:        2012-05-01 12:48 PM CDT
Notes:               Data for "Resident Population" are from estimates as of July 1. Data
                     for 1970 and 1980 are annual census.
```

| DATE | VALUE |
|------|-------|
| 1970-01-01 | 19.140 |
| 1971-01-01 | 19.500 |
| 1972-01-01 | 19.400 |
| 1973-01-01 | 20.000 |
| 1974-01-01 | 20.200 |
| 1975-01-01 | 20.500 |
| 1976-01-01 | 21.000 |
| 1977-01-01 | 20.900 |
| 1978-01-01 | 20.800 |
| 1979-01-01 | 20.900 |
| 1980-01-01 | 20.885 |
| 1981-01-01 | 21.107 |
| 1982-01-01 | 21.480 |
| 1983-01-01 | 21.612 |
| 1984-01-01 | 21.759 |
| 1985-01-01 | 21.983 |
| 1986-01-01 | 22.092 |
| 1987-01-01 | 22.190 |
| 1988-01-01 | 22.181 |
| 1989-01-01 | 22.552 |
| 1990-01-01 | 22.793 |
| 1991-01-01 | 23.011 |
| 1992-01-01 | 23.411 |
| 1993-01-01 | 24.137 |
| 1994-01-01 | 24.736 |
| 1995-01-01 | 25.078 |
| 1996-01-01 | 25.410 |
| 1997-01-01 | 25.814 |
| 1998-01-01 | 25.855 |
| 1999-01-01 | 25.864 |
| 2000-01-01 | 25.930 |
| 2001-01-01 | 25.926 |
| 2002-01-01 | 25.905 |
| 2003-01-01 | 25.894 |
| 2004-01-01 | 25.861 |
| 2005-01-01 | 25.865 |
| 2006-01-01 | 26.144 |
| 2007-01-01 | 26.334 |
| 2008-01-01 | 26.249 |
| 2009-01-01 | 26.248 |
| 2010-01-01 | 27.241 |
| 2011-01-01 | 27.442 |

**APPENDIX B**
**FINANCIAL INFORMATION**

# Sioux Rural Water System, Inc.

## Rate Listing - As of August 1, 2012 Increase

| RATE NO. | DESCRIPTION | MINIMUM | RATE STEPS | | |
|---|---|---|---|---|---|
| 01 | Farm & Rural Residence | $37.00 | 1st 2nd | 65,000 remainder | $3.60 $2.60 |
| 11 | Seasonal & Pasture | $324.00 | 1st 2nd 3rd | 24,000 included 41,000 remainder | $3.60 $2.60 |
| 21 | Small Towns | $29.00 | 1st 2nd | 65,000 remainder | $3.60 $2.60 |
| 31 | Churches-Annual | $444.00 | 1st 2nd | 65,000 remainder | $3.60 $2.60 |
| 32 | Churches with Parsonage | $444.00 | 1st 2nd | 65,000 remainder | $3.60 $2.60 |
| 33 | Township Halls | $444.00 | 1st 2nd | 65,000 remainder | $3.60 $2.60 |

*Churches & Township Hall rates changed 1/1/12 to reflect 12 months of usage and no free water

# SIOUX RURAL WATER SYSTEM, INC.
## STATEMENT OF ACTIVITIES
### FOR THE YEARS ENDED DECEMBER 31, 2011 AND 2010

|  | 2011 | 2010 |
|---|---|---|
| Operating Revenues | $ 1,528,792.19 | $ 1,453,354.66 |
| Less: Operating Expenses | 871,529.99 | 825,557.48 |
| Gross Income From Operations | 657,262.20 | 627,797.18 |
| Less: General and Administrative Expenses | 382,971.68 | 361,712.10 |
| Net Income From Operations | 274,290.52 | 266,085.08 |
| Financial Income (Expense): |  |  |
| Interest Income | 9,136.62 | 7,718.99 |
| Interest Expense | (198,131.95) | (222,338.72) |
| Net Financial Income (Expense) | (188,995.33) | (214,619.73) |
| Other Income (Expense): |  |  |
| Miscellaneous Income | 2,247.18 | 2,011.40 |
| Gain (Loss) on Disposal of Fixed Assets | 9,500.00 | - |
| Net Other Income (Expense) | 11,747.18 | 2,011.40 |
| **Net Income (Loss) for the Year** | $ 97,042.37 | $ 53,476.75 |
| Depreciation Expense Included in the Above Statement | $ 267,832.67 | $ 271,274.07 |

See the Notes To The Financial Statements.

3

## SIOUX RURAL WATER SYSTEM, INC.
## STATEMENT OF FUNCTIONAL EXPENSES
## AS OF DECEMBER 31, 2011

| | Total | Program | Management |
|---|---|---|---|
| Compensation of Officers | $ 133,849.25 | $ 133,849.25 | $ - |
| Other Salaries and Wages | 143,737.13 | 143,737.13 | |
| Pension Plan Contributions | 4,600.00 | 4,600.00 | |
| Other Employee Benefits | 93,390.68 | 76,119.98 | 17,270.70 |
| Payroll Taxes | 36,362.23 | 36,362.23 | |
| Accounting Fees | 15,416.92 | 15,416.92 | |
| Supplies | 40,987.65 | 36,888.89 | 4,098.77 |
| Telephone | 11,072.60 | 11,072.60 | |
| Postage and Shipping | 3,243.12 | 3,243.12 | |
| Equipment Rental and Maintenance | 100,420.81 | 90,378.73 | 10,042.08 |
| Travel | 43,045.92 | 34,436.74 | 8,609.18 |
| Conference, Conventions, and Meetings | 7,081.50 | | 7,081.50 |
| Interest | 198,131.95 | 198,131.95 | |
| Depreciation | 267,832.67 | 267,832.67 | |
| Source of Supply | 4,774.82 | 4,774.82 | |
| Purchased Power | 121,710.85 | 121,710.85 | |
| Chemicals | 86,198.41 | 86,198.41 | |
| Water Treatment | 3,323.16 | 3,323.16 | |
| Outside Services - Meter Readers | 3,764.72 | 3,764.72 | |
| Bad Debts | 1,806.04 | | 1,806.04 |
| Training | 8,687.15 | | 8,687.15 |
| Director's Fees & Expenses | 18,529.92 | | 18,529.92 |
| Insurance | 22,535.64 | 22,535.64 | |
| Miscellaneous | 8,269.77 | | 8,269.77 |
| Newsletter | 762.29 | 762.29 | |
| Dues & Memberships | 9,186.73 | | 9,186.73 |
| Damage Claim | 200.00 | 200.00 | |
| Uniforms & Clothing | 774.42 | 774.42 | |
| Use & Excise Taxes | 1,104.16 | 1,104.16 | |
| Contracted Services | 22,319.55 | 22,319.55 | |
| | $ 1,413,120.06 | $ 1,319,538.22 | $ 93,581.84 |

See the Notes To The Financial Statements.

STATEMENT OF GRANTS AND EQUITY
FOR THE YEARS ENDED DECEMBER 31, 2011 AND 2010

| | Grants | | | Memberships | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Federal Grants | State Grants | Total Grants | Aid to Construction Service Lines | Retained Earnings (Deficit) | Total Membership Equity (Deficit) | Total Grants And Equity |
| **December 31, 2011** | | | | | | | |
| Balance, January 1, 2011 | $ 3,903,034.46 | $ 179,676.75 | $ 4,082,711.21 | $ 2,347.15 | $ 668,277.99 | $ 670,625.14 | $ 4,753,336.35 |
| Net income | - | | - | | 97,042.37 | 97,042.37 | 97,042.37 |
| Depreciation applicable to grants and good intention and hookup fees | (131,721.96) | | (131,721.96) | | | | (131,721.96) |
| Good intention and hookup fees | | | | - | | - | - |
| Balance, December 31, 2011 | $ 3,771,312.50 | $ 179,676.75 | $ 3,950,989.25 | $ 2,347.15 | $ 765,320.36 | $ 767,667.51 | $ 4,718,656.76 |
| **December 31, 2010** | | | | | | | |
| Balance, January 1, 2010 | $ 4,034,756.42 | $ 179,676.75 | $ 4,214,433.17 | $ 2,347.15 | $ 614,801.24 | $ 617,148.39 | $ 4,831,581.56 |
| Net income | - | | - | | 53,476.75 | 53,476.75 | 53,476.75 |
| Depreciation applicable to grants and good intention and hookup fees | (131,721.96) | | (131,721.96) | | | | (131,721.96) |
| Good intention and hookup fees | | | | - | | - | - |
| Balance, December 31, 2010 | $ 3,903,034.46 | $ 179,676.75 | $ 4,082,711.21 | $ 2,347.15 | $ 668,277.99 | $ 670,625.14 | $ 4,753,336.35 |

See the Notes to the Financial Statements.

5

## SIOUX RURAL WATER SYSTEM, INC.
## STATEMENT OF CASH FLOWS
## FOR THE YEARS ENDED DECEMBER 31, 2011 AND 2010

|  | 2011 | 2010 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Cash inflows | | |
| From sale of goods and services | $ 1,525,532.01 | $ 1,458,615.33 |
| From interest income | 9,136.62 | 7,718.99 |
| From other income | 2,247.18 | 2,011.40 |
| Cash outflows | | |
| To employees for wages | 277,586.38 | 281,500.73 |
| To government for taxes | 53,632.93 | 56,931.42 |
| To lenders for interest | 201,532.96 | 226,615.77 |
| To others for expenses | 650,961.78 | 559,798.88 |
| **Cash flows from operating activities** | **353,201.76** | **343,498.92** |
| | | |
| **Cash flows from investing activities** | | |
| Cash outflows | | |
| To purchase utility, plant, & equipment | (151,974.51) | (77,256.81) |
| Investment in capital credits, other cooperatives | (2,087.91) | (6,062.55) |
| **Cash flows from investing activities** | **(154,062.42)** | **(83,319.36)** |
| | | |
| **Cash flows from financing activities** | | |
| Cash inflows | | |
| Hook-up fees | - | - |
| Proceeds from new debt | 2,010,000.00 | - |
| Cash outflows | | |
| To redeem long-term debt and capital leases | (2,171,963.31) | (209,833.60) |
| **Cash flows from financing activities** | **(161,963.31)** | **(209,833.60)** |
| | | |
| **Net increase (decrease) in cash** | **37,176.03** | **50,345.96** |
| **Cash at beginning of year** | **674,290.90** | **623,944.94** |
| **Cash at end of year** | $ 711,466.93 | $ 674,290.90 |

### RECONCILIATION OF NET INCOME TO NET CASH PROVIDED FROM OPERATING ACTIVITIES

|  | 2011 | 2010 |
|---|---|---|
| **Net income (loss)** | $ 97,042.37 | $ 53,476.75 |
| **Adjustments to reconcile net income to net** | | |
| **cash provided by operating activities:** | | |
| Depreciation | 267,832.67 | 271,274.07 |
| (Gain) Loss on Disposal of Fixed Assets | (9,500.00) | |
| Change in assets and liabilities: | | |
| (Increase) decrease in accounts receivable | (3,260.18) | 5,260.67 |
| (Increase) decrease in inventory | 273.78 | 2,858.36 |
| (Increase) decrease in prepaid expenses | (148.36) | (239.13) |
| Increase (decrease) in accounts payable | 2,302.61 | 920.30 |
| Increase (decrease) in interest and taxes payable | (3,401.01) | (4,277.05) |
| Increase (decrease) in other liabilities | 2,059.88 | 14,224.95 |
| **Total adjustments** | **256,159.39** | **290,022.17** |
| **Net cash provided by operating activities** | $ 353,201.76 | $ 343,498.92 |

See the Notes to the Financial Statements.

6

# SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
### DECEMBER 31, 2011 AND 2010

1. **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES AND NATURE OF BUSINESS**

   A. <u>Nature of Operations</u>:

   Sioux Rural Water System, Inc. is a water distribution system. It was founded in 1973 for the purpose of providing a sufficient amount of quality water to members and towns in Hamlin, Codington, Deuel and Clark counties.   The System's principal source of revenue is from the sale of water to its members.

   B. <u>Accounting Method</u>:

   The Organization reports its financial position and results of operations on the accrual basis of accounting.  The accrual basis of accounting recognizes the effect of financial transactions in periods to which they relate rather than in periods during which cash may be exchanged in connection with financial transactions.

   C. <u>Concentration of Risk</u>:

   Concentration of risk includes customers in a local geographic area and the specialization of this system producing and distributing quality water.

   D. <u>Revenue Recognition</u>:

   Sioux Rural Water System Inc. bills its water users monthly based on that consumer's yearly average amount due.  It recognizes the revenue when the consumer is billed.

   E. <u>Estimates</u>:

   The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect certain reported amounts and disclosures.  Accordingly, actual results could differ from those estimates.

   F. <u>Accounts Receivable</u>:

   All are shown at gross amounts with the provision for doubtful accounts set at zero. The System provides credit in the normal course of its business to its customers and performs ongoing credit evaluation of those customers.  It maintains allowance for doubtful accounts based on factors surrounding the credit risk of specific customers, historical trend, and other information.  Credit losses, when realized, have been within the range of the System's expectation and historically have not been significant.

# SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
### DECEMBER 31, 2011 AND 2010

G. Property, Plant, and Equipment:

Major additions and improvements are charged to fixed assets at cost. The Organization depreciates property and equipment over the estimated economic useful life of the asset using the straight-line method of depreciation.

| Asset Category | Estimated Useful Life |
|---|---|
| Furniture & Fixtures | 10 Years |
| Transportation Equipment | 5 Years |
| Miscellaneous Tools and Equipment | 10 Years |
| Machinery and Equipment | 5-12 Years |
| Buildings, Pumps, and Reservoirs | 35-40 Years |
| Distribution System | 20-50 Years |

Depreciation on assets acquired during the year is recorded using the month placed in service, and disposals, in the month of disposal.

Equipment acquired by lease is capitalized and depreciated in a manner similar to property and equipment acquired by direct purchase in conformity with FASB ASC 840-30-50-1 (formerly Statement of Financial Accounting Standards (SFAS) No. 13). Expenses for maintenance and repairs are charged to expense as incurred. Expenses for renewals and betterment that materially extend the useful life of the asset are capitalized. Upon sale or other retirement of depreciable property, the cost and accumulated depreciation is removed from the accounts. Resulting gains or losses are included and reported income for the year.

H. Inventory:

Inventories of materials and supplies are stated at average cost.

I. Fair Value:

The carrying amounts reflected in the balance sheets for cash, loans and notes payable approximate the respective fair values due to the short maturities of those instruments. The fair values for investments, receivables, and long-term debt, are based primarily on quoted market prices for those or similar instruments.

J. Accumulated Unpaid Vacation and Sick Pay:

An employee who has worked for the System less than one year will be eligible for one-half day vacation per month. After the first year of employment, the employee earns one day of paid vacation per month. Vacation will be allowed to accumulate to a maximum of 90 days; vacation time cannot exceed 90 days per year. An employee

# SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
### DECEMBER 31, 2011 AND 2010

will be credited with an extra day of vacation time for each additional year of employment commencing with the employee's eleventh year of employment.

Each employee will be credited with one-day sick leave per month, which may accumulate, but never to be more than 90 days. When an employee terminates employment due to normal retirement solely, the employee is entitled to a cash payment equivalent to 50% of earned sick leave, not to exceed 90 days.

As of December 31, 2011 and 2010 the following liabilities existed for accumulated unpaid leave balances calculated at the employees' December 31, 2011 and 2010 pay rates:

|              | 2011        | 2010        |
|--------------|-------------|-------------|
| Vacation Pay | $75,509.30  | $70,823.64  |
| Sick Pay     | 121,962.65  | 115,795.16  |

The financial statements reflect accrued vacation pay but they do not reflect accrued sick pay. These amounts do not include the employer's share of payroll deductions.

## 2. CASH DEPOSITS

The company maintains its cash balances in financial institutions, which are insured by the Federal Deposit Insurance Corporation up to $250,000. At times, the balances may exceed the limit.

## 3. RESTRICTED CASH AND TEMPORARY INVESTMENTS

The Farmers Home Administration requires the reserve account to have a balance of $135,505 and $435,111 at December 31, 2011 and 2010, respectively, to be reserved for the payment of their Rural Economic and Community Development loans. CoBank also requires a reserve balance of $150,000 and $0 at December 31, 2011 and 2010. The System has met these requirements. A breakdown of the restricted cash and temporary investments is as follows:

|                           | 2011      | 2010      |
|---------------------------|-----------|-----------|
| SBM Certificates          | $42,864   | $42,864   |
| CD – First Premier Bank   | 103,889   | 101,852   |
| CD – Great Western Bank   | 0         | 102,750   |
| CD – Reliabank            | 105,000   | 0         |
| CD – Citizens State Bank  | 45,000    | 61,235    |
| Money Mkt – 1st Premier   | 0         | 117,614   |
|                           | $296,753  | $426,315  |

9

# SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
### DECEMBER 31, 2011 AND 2010

## 4. ACCOUNTS RECEIVABLE

Accounts receivable balances of the System, aged as of the dates of origination, are summarized below:

|  | 2011 | 2010 |
|---|---|---|
| Current, Less than 30 days | $10,215 | $8,337 |
| 30-60 days | 1,419 | 936 |
| 60-90 days | 379 | 231 |
| Over 90 days | 1,328 | 577 |
| Total | $13,341 | $10,081 |

Management has estimated uncollectible accounts at zero.

## 5. PROPERTY, PLANT, AND EQUIPMENT

|  | 2011 | 2010 |
|---|---|---|
| Land and Land Rights | $209,595 | $209,595 |
| Furniture and Fixtures | 85,912 | 83,542 |
| Transportation Equipment | 159,914 | 161,677 |
| Miscellaneous Tools & Equipment | 25,233 | 24,408 |
| Machinery and Equipment | 371,186 | 310,866 |
| Buildings, Pumps, & Reservoirs | 5,055,326 | 5,020,085 |
| Distribution System | 9,825,588 | 9,790,296 |
|  | $15,732,754 | $15,600,469 |
| Accumulated Depreciation | 7,777,660 | 7,407,295 |
| Total Property & Equipment | $7,955,094 | $8,193,174 |

There are no restrictions in the use or disposal of property, plant, and equipment.

Depreciation expense for the years ended December 31, 2011 and 2010 amounted to $267,832.67 and $271,274.07, respectively.

## 6. MEMBERS' EQUITY

Members' equity includes good intention and hook-up fees that are not refundable. The System can convert these fees into membership fees and/or Capital Stock, but as of December 31, 2011 and 2010 had not opted to do so.

# SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
### DECEMBER 31, 2011 AND 2010

**7. LONG-TERM DEBT**

The following is a summary of long term debt:

| | 2011 | 2010 |
|---|---|---|
| Farm Home Administration: | | |
| The terms of the financing agreement call for payments of interest only on January 1, 1975, 1976, and 1977 and annual payments of $128,656, including principal and annual interest at 5% beginning January 1, 1978 and thereafter until fully paid. | $0 | $627,974 |
| The terms of the financing agreement ESA Part 2 call for payments of interest only on February 12, 1977 and annual payments of $39,663, including principal and annual interest at 5% beginning February 17, 1978, and thereafter until fully paid. | 0 | 171,722 |
| The terms of the financing agreement ESA Part 3 call for payments of interest only on January 1, 1979 and annual payments of $23,508, including principal and annual interest at 5% beginning January 1, 1980, and thereafter until fully paid. | 0 | 134,859 |
| The terms of the financing agreement 91-06 call for payments of interest only on October 8, 1980 and 1981 and annual payments of $15,324 including principal and annual interest at 5% beginning November 9, 1981, and thereafter until fully paid. | 0 | 112,532 |
| The terms of the financing agreement 91-07 call for payments of interest only on November 21, 1985 and 1986 and annual payments of $14,761 including principal and annual interest at 7.125% beginning November 21, 1987 and thereafter until fully paid. | 0 | 126,384 |

## SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
## DECEMBER 31, 2011 AND 2010

|  | 2011 | 2010 |
|---|---|---|
| The terms of the financing agreement 91-09 call for payments of interest only on June 28, 1989 and 1990 and monthly payments of $680, including principal and annual interest at 6.125% beginning June 21, 1990. | 0 | 86,521 |
| The terms of the financing agreement 91-11 call for payments of interest only on April 25, 1991 and monthly payments of $1,836, including principal and annual interest at 6% beginning May 25, 1991. | 0 | 250,694 |
| The terms of the financial agreement 91-13 call for payments of interest only on April 25, 1991 and monthly payments of $831, including principal and annual interest at 6% beginning May 25, 1991. | 0 | 113,479 |
| The terms of the financing agreement 91-14 call for payments of interest only on August 8, 1992 and monthly payments of $2,103, including principal and annual interest at 8.75% beginning September 7, 1992. | 0 | 293,538 |
| The terms of the financing agreement 91-17 call for payments of interest only on August 8, 1992 and monthly payments of $683, including principal and annual interest at 5.875% beginning September 7, 1992. | 0 | 95,222 |
| The terms of the financing agreement 91-18 call for payments of interest only on January 27, 1997 and monthly payments of $2,104, including principal plus annual interest at 4.78% beginning February 27, 1997. | 364,496 | 371,782 |

## SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
## DECEMBER 31, 2011 AND 2010

|  | 2011 | 2010 |
|---|---|---|
| The terms of the financing agreement 91-20 call for payments of interest only on December 11, 2001 and monthly payments of $5,265, including principal and annual interest at 5.00% beginning January 11, 2002. | 962,831 | 977,471 |
| The terms of the financing agreement 91-22 call for payments of interest only on December 11, 2001 and monthly payments of $1,242, including principal plus annual interest at 5.00% beginning January 11, 2002. | 227,121 | 230,575 |
| The terms of the financing agreement 91-23 call for payment of interest only on April 12, 2007 and monthly payments of $977, including principal plus annual interest at 4.25% beginning May 12, 2007. | 211,446 | 214,122 |
| The terms of the financing agreement 91-25 call for payment of interest only on December 8, 2009 and monthly payments of $1,408, including principal plus annual interest at 4.50% beginning January 8, 2010. | 303,846 | 306,992 |
| The terms of the financing agreement 91-26 call for payment of interest only on March 27, 2010 and monthly payments of $636, including principal plus annual interest at 4.50% beginning April 8, 2010 | 137,601 | 139,008 |
| The terms of the financing agreement 002488337 call for payment variable monthly payments, including principal plus annual interest at 4.00% beginning May 20, 2011 | 942,468 | 0 |
| The terms of the financing agreement 002488383 call for payment variable monthly payments, including principal plus annual interest at 5.24% beginning May 20, 2011 | 941,102 | 0 |
| Total Debt | 4,090,911 | 4,252,874 |
| Less – Current Maturities | 231,870 | 220,810 |
| Long-Term Debt | $3,859,041 | $4,032,064 |

# SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
## DECEMBER 31, 2011 AND 2010

The annual requirements to service all outstanding long-term debt as of December 31, 2011, including interest payments of $2,913,151 are as follows:

| December 31, | Principal | Interest | Total Payment |
|---|---|---|---|
| 2012 | 231,870 | 189,222 | 421,092 |
| 2013 | 240,707 | 180,048 | 420,755 |
| 2014 | 251,342 | 169,310 | 420,652 |
| 2015 | 262,453 | 158,102 | 420,555 |
| 2016 | 353,735 | 143,158 | 496,893 |
| 2017 & Thereafter | 2,750,804 | 1,507,905 | 4,258,709 |
| Total | $4,090,911 | $2,347,745 | $6,438,656 |

## 7. CAPITALIZED INTEREST

Interest costs charged to operations consist of the following:

|  | 2011 | 2010 |
|---|---|---|
| Interest Cost Incurred | $198,132 | $222,339 |
| Less: Capitalized Interest --Construction | 0 | 0 |
| Interest charged to operations | $198,132 | $222,339 |

## 8. CASH AND CASH EQUIVALENTS

The Company recognizes as cash, currency on hand and demand deposits with banks or other financial institutions. It also includes other accounts that have the general characteristics of demand deposits in that the customer may deposit or withdraw funds at any time without prior notice or penalty such as certificates of deposit which do not have penalties or terms with them, which effectively restrict withdrawal of funds, money market accounts and repurchase agreements.

The Company recognizes as cash equivalents, short-term, highly liquid investments that (a) are readily convertible to known amounts of cash and (b) are so near to their maturity that they present an insignificant risk of changes in value because of changes in interest rates.

## 9. CAPITALIZED LEASE

The Sioux Rural Water System, Inc. leased equipment from John Deere Industrial Products and Metro Leasing Company under a capital lease. The economic substance of the lease is that the Company is financing the acquisition of the assets through the lease, and accordingly, it is recorded in the system's assets and liabilities.

14

# SIOUX RURAL WATER SYSTEM, INC.
## NOTES TO THE FINANCIAL STATEMENTS
### DECEMBER 31, 2011 AND 2010

The following is an analysis of the leased assets included in property and equipment:

|  | 2011 | 2010 |
|---|---|---|
| Utility, plants and equip. | $148,699 | $148,699 |
| Less accum. Depreciation | (148,699) | (148,699) |
|  | $0 | $0 |

## 10. FEDERAL INCOME TAX

In 1988 the Sioux Rural Water System, Inc. made application to be exempt from federal income tax, on September 22, 1988 the application was approved under section 501(c)(12) of the Internal Revenue Code as of January 1, 1988, with the stipulation that at least 85% of the system's total income be from receipts from its members. Accordingly, no provision for income taxes has been reflected in the financial statements.

## 11. UNCERTAIN TAX POSITIONS

The Organization believes that it has appropriate support for any tax positions taken, and as such, does not have any uncertain tax positions that are material to the financial statements. The Organization's federal Exempt Organization Income Tax Returns (Form 990) for 2008, 2009, and 2010 are subject to examination by the IRS, generally for three years after they were filed.

## 12. RETIREMENT PLAN

Sioux Rural Water System, Inc. gives their employees the option to be part of a SEP Retirement Plan. The amount to be withheld from the employee's check is determined by the employee and the employer contributes 2%. The plan is handled through ARM Securities.

The manager has a second retirement plan that was in place prior to the SEP Retirement Plan. Sioux Rural Water System, Inc. contributes $250 every month on this plan through Northwestern Mutual Life.

## 13. CAPITAL CREDITS IN COOPERATIVES

The System is a member of various agricultural cooperative associations that retain a portion of current earnings, which are later repaid or "revolved" to the patrons in future years.

## 14. SUBSEQUENT EVENTS

The System has an investment with SBM Certificate Company. The SEC is investigating SBM, which caused the assets of the company to become frozen. In 2011 a settlement amount had been reached, however as of the release of these financial statements, the System still hasn't heard what the amount they will receive will be. Subsequent events were evaluated through January 30, 2012, which is the date the financials were available to be issued.

15

## KINNER & COMPANY LTD
### Certified Public Accountants

404 3ʳᵈ Avenue
Brookings, SD 57006

Nathan Kinner, CPA, MBT
Nicole Larson, CPA

205 Elk Street
Elkton, SD 57026

(605) 692-2515
1-800-692-2515
Fax (605) 692-8151

Jennifer Nordmeyer
Mary Lebert
Dianne Foster
Diane Anderson

unlicensed support staff
Darci Anderson
Cindy Foerster
Donna Geringer
Ashley Koehne
Charity Kuehl

Tracey Zmuda
Diana Kocourek
Carla VanDeWiele
Carley Osland

(605) 542-2711
1-877-542-2711
Fax (605) 542-2361

## INDEPENDENT AUDITOR'S REPORT ON INTERNAL CONTROL OVER FINANCIAL REPORTING AND ON COMPLIANCE AND OTHER MATTERS BASED ON AN AUDIT OF FINANCIAL STATEMENTS PERFORMED IN ACCORDANCE WITH *GOVERNMENT AUDITING STANDARDS*

To the Board of Directors of
Sioux Rural Water System, Inc.

We have audited the financial statements of Sioux Rural Water System, Inc. (a nonprofit organization) as of and for the year ended December 31, 2011, and have issued our report thereon dated January 30, 2012.  We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards*, issued by the Comptroller General of the United States.

Internal Control Over Financial Reporting
In planning and performing our audit, we considered Sioux Rural Water System, Inc.'s internal control over financial reporting as a basis for designing our auditing procedures for the purpose of expressing our opinion on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of Sioux Rural Water System, Inc.'s internal control over financial reporting.  Accordingly, we do not express an opinion on the effectiveness of the Organization's internal control over financial reporting.

A deficiency in internal control exists when the design or operation of a control does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct misstatements on a timely basis.  A material weakness is a deficiency, or a combination of deficiencies, in internal control such that there is a reasonable possibility that a material misstatement of the entity's financial statements will not be prevented, or detected and corrected on a timely basis.

Our consideration of internal control over financial reporting was for the limited purpose described in the first paragraph of this section and was not designed to identify all deficiencies in internal control over financial reporting that might be deficiencies, significant deficiencies or material weaknesses.  We did not identify any deficiencies in internal control over financial reporting that we consider to be material weaknesses, as defined above.

16

<u>Compliance and Other Matters</u>

As part of obtaining reasonable assurance about whether Sioux Rural Water System, Inc.'s financial statements are free of material misstatement, we performed tests of its compliance with certain provisions of laws, regulations, contracts and grant agreements, noncompliance with which could have a direct and material effect on the determination of financial statement amounts. However, providing an opinion on compliance with those provisions was not an objective of our audit, and accordingly, we do not express such an opinion. The results of our tests disclosed no instances of noncompliance or other matters that are required to be reported under *Government Auditing Standards*.

This report is intended solely for the information and use of the audit committee, management, others within the organization and federal awarding agencies and pass-through entities and is not intended to be and should not be used by anyone other than these specified parties.

*Kinner & Company Ltd*

Kinner & Company Ltd
Certified Public Accountants
Brookings, South Dakota

January 30, 2012

# SUPPLEMENTARY DATA

### SIOUX RURAL WATER SYSTEM, INC.
### SUPPLEMENTARY SCHEDULE OF THE STATEMENT OF ACTIVITIES
### FOR THE YEARS ENDED DECEMBER 31, 2011 AND 2010

|  | 2011 | 2010 |
|---|---|---|
| **Operating Revenues** | | |
| Sales, consumers | $ 1,351,830.61 | $ 1,273,273.75 |
| Sales, wholesale | 98,517.60 | 95,844.05 |
| Sales, materials | 21,502.27 | 25,741.41 |
| Sales, late payment and reconnect fees | 23,165.00 | 19,760.58 |
| Labor Charges | 12,570.71 | 17,464.51 |
| Member Fee | 2,700.00 | 2,478.59 |
| Miscellaneous revenue | 2,855.00 | 3,140.77 |
| CRP Land Payment | 15,651.00 | 15,651.00 |
| **Total Operating Revenues** | $ 1,528,792.19 | $ 1,453,354.66 |
| | | |
| **Operating Expenses** | | |
| Source of Supply: | | |
| Labor | $       33,910.25 | $       36,049.47 |
| Labor fringe benefits | 6,015.16 | 6,232.97 |
| Transportation | 7,843.02 | 5,729.64 |
| Other | 4,774.82 | 10,611.22 |
| General Operations Maintenance | 79,695.26 | 57,650.68 |
| Total Source of Supply | 132,238.51 | 116,273.98 |
| | | |
| Construction: | | |
| Labor | 4,347.58 | 6,829.32 |
| Labor fringe benefits | 2,792.72 | 3,047.06 |
| Transportation | 2,345.83 | 2,424.96 |
| Total Construction | 9,486.13 | 12,301.34 |
| | | |
| Pumping: | | |
| Labor | 12,410.31 | 20,465.59 |
| Labor fringe benefits | 4,879.37 | 5,232.51 |
| Transportation | 4,559.01 | 3,970.62 |
| Purchased power | 121,710.85 | 108,824.81 |
| Maintenance labor | 13,514.78 | 5,498.33 |
| Maintenance labor fringe benefits | 3,692.26 | 2,965.63 |
| Transportation | 4,660.00 | 4,075.38 |
| Supplies | 9,617.48 | 9,634.22 |
| Total Pumping | 175,044.06 | 160,667.09 |
| | | |
| Water Treatment: | | |
| Labor | 37,066.31 | 33,996.63 |
| Labor fringe benefits | 6,141.15 | 6,080.35 |
| Transportation | 4,660.00 | 4,100.00 |
| Chemicals | 86,198.41 | 83,255.60 |
| Contracted Service | 14,828.43 | 5,492.73 |
| Other | 3,323.16 | 1,265.98 |
| Total Water Treatment | 152,217.46 | 134,191.29 |

See the Notes to the Financial Statements.

## SIOUX RURAL WATER SYSTEM, INC.
### SUPPLEMENTARY SCHEDULE OF THE STATEMENT OF ACTIVITIES
### FOR THE YEARS ENDED DECEMBER 31, 2011 AND 2010

|  | 2011 | 2010 |
|---|---|---|
| **Distribution:** | | |
| Labor | 21,885.00 | 25,410.63 |
| Labor fringe benefits | 5,545.86 | 5,873.75 |
| Transportation | 4,640.12 | 3,583.83 |
| Repairs and supplies | 39,423.69 | 41,188.41 |
| Other | 26,998.98 | 26,318.15 |
| Total Distribution | 98,493.65 | 102,374.77 |
| | | |
| **Metering:** | | |
| Labor | 5,471.38 | 1,648.65 |
| Labor fringe benefits | 2,985.78 | 2,549.52 |
| Transportation | 4,248.62 | 4,146.01 |
| Repairs and supplies | 19,747.01 | 16,561.12 |
| Outside services – meter readers | 3,764.72 | 3,569.64 |
| Total Metering | 36,217.51 | 28,474.94 |
| | | |
| Depreciation | 267,832.67 | 271,274.07 |
| **Total Operating Expenses** | $ 871,529.99 | $ 825,557.48 |

**General and Administrative Expenses**

| Customer Accounts and Collection Services: | | |
|---|---|---|
| Labor | $ 5,899.72 | $ 8,772.19 |
| Labor fringe benefits | 2,938.83 | 3,277.03 |
| Transportation | 5,924.37 | 8,222.16 |
| Bad debt | 1,806.04 | 1,145.83 |
| Administrative salaries | 133,849.25 | 136,657.88 |
| Administrative fringe benefits | 17,270.70 | 20,598.01 |
| Retirement plan | 4,600.00 | 3,000.00 |
| Transportation | 4,164.95 | 3,095.19 |
| Directors' fees and expenses | 18,529.92 | 16,483.24 |
| Annual meeting | 7,081.50 | 5,052.76 |
| Insurance | 22,535.64 | 22,323.87 |
| Employee health insurance | 76,119.98 | 64,793.05 |
| Office supplies | 4,156.79 | 4,270.40 |
| Outside services, legal and audit | 15,416.92 | 12,322.23 |
| Telephone | 11,072.60 | 9,830.12 |
| Miscellaneous | 8,269.77 | 6,440.83 |
| Newsletter | 762.29 | 465.86 |
| Dues and memberships | 9,186.73 | 5,704.72 |
| Training, fringe benefits and trans. | 8,687.15 | 6,380.23 |
| Rent | 20.00 | - |
| Postage | 3,243.12 | 2,856.79 |
| Damage claim | 200.00 | 230.00 |
| Uniforms and Clothing | 774.42 | 782.60 |
| Repairs - general | 958.54 | 2,267.79 |
| South Dakota state use tax | 88.59 | 55.93 |
| Contracted services - Deuel County | 7,491.12 | 7,484.20 |
| Excise tax | 1,015.57 | 996.36 |
| Printing, office and supplies | 214.40 | 956.20 |
| Training Expense: | | |
| Labor | 9,231.80 | 6,172.04 |
| Labor fringe benefits | 1,371.10 | 1,074.59 |
| Transportation | 89.87 | - |
| **Total General and Admin Expenses** | $ 382,971.68 | $ 361,712.10 |

See the Notes to the Financial Statements.

SIOUX RURAL WATER SYSTEM, INC.
RUS REPORT
FOR THE 12 MONTHS ENDING DECEMBER 31, 2011

| | CURR BUDGET | THIS MONTH | CURR Y-T-D | Y-T-D BUDGET | PRIOR Y-T-D |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| RURAL SALES | 1,222,000.00 | 102,621.10 | 1,290,781.76 | 1,222,000.00 | 1,217,582.55 |
| SMALL TOWN & LAKE HOMES | 40,000.00 | 3,398.80 | 42,612.45 | 40,000.00 | 39,977.75 |
| SEASONAL | 16,000.00 | 622.80 | 18,436.40 | 16,000.00 | 15,713.45 |
| BULK PURCHASERS | 100,000.00 | 6,917.30 | 98,517.60 | 100,000.00 | 95,844.05 |
| INTEREST & MISCELLANEOUS | 89,500.00 | 2,088.23 | 67,422.04 | 89,500.00 | 91,505.40 |
| HOOKUP FEES | 2,500.00 | 225.00 | 2,700.00 | 2,500.00 | 2,478.59 |
| **TOTAL INCOME** | 1,470,000.00 | 115,852.83 | 1,520,470.25 | 1,470,000.00 | 1,463,101.79 |
| | | | | | |
| **OPERATING EXPENSES - ADMINISTRATIVE** | | | | | |
| SALARY, WAGES, BENEFITS | 97,000.00 | 10,089.30 | 90,672.82 | 97,000.00 | 95,950.78 |
| TRANSPORTATION | 7,000.00 | 1,495.08 | 7,200.25 | 7,000.00 | 7,239.35 |
| SYSTEM INSURANCE | 89,000.00 | 8,839.64 | 98,655.62 | 89,000.00 | 87,116.92 |
| UTILITIES | 5,500.00 | 355.90 | 5,536.30 | 5,500.00 | 4,932.15 |
| PROFESSIONAL FEES | 8,000.00 | 520.65 | 10,371.32 | 8,000.00 | 7,276.63 |
| DIRECTORS FEES & EXPENSES | 20,000.00 | 3,987.73 | 18,529.92 | 20,000.00 | 16,483.24 |
| AUDIT | 5,500.00 | .00 | 5,045.60 | 5,500.00 | 5,045.60 |
| STATE ASSOCIATION DUES | 7,500.00 | 1,686.36 | 9,188.73 | 7,500.00 | 6,704.72 |
| UNCOLLECTABLE ACCOUNTS | 1,000.00 | 228.22 | 1,806.04 | 1,000.00 | 1,145.83 |
| MISCELLANEOUS | 18,000.00 | 921.90 | 19,802.46 | 18,000.00 | 17,187.73 |
| **SUBTOTAL ADMINISTRATIVE** | 258,500.00 | 28,124.70 | 266,807.06 | 258,500.00 | 248,082.95 |
| | | | | | |
| **OPERATING EXPENSES - OFFICE** | | | | | |
| SALARY, WAGES, BENEFITS | 87,000.00 | 9,442.52 | 84,549.87 | 87,000.00 | 83,663.88 |
| TRANSPORTATION | 1,000.00 | 30.00 | 1,275.00 | 1,000.00 | 600.00 |
| CONTRACTED SERVICES | 7,500.00 | 364.63 | 7,491.12 | 7,500.00 | 7,484.20 |
| OFFICE SUPPLIES & MATERIALS | 5,000.00 | 1,271.77 | 4,156.79 | 5,000.00 | 4,270.40 |
| UTILITIES | 5,500.00 | 355.90 | 5,536.30 | 5,500.00 | 4,932.15 |
| MISCELLANEOUS | 11,000.00 | 1,619.17 | 11,472.89 | 11,000.00 | 9,297.62 |
| **SUBTOTAL OFFICE** | 117,000.00 | 13,083.99 | 114,481.97 | 117,000.00 | 110,248.25 |
| **TOTAL ADMINISTRATIVE** | 375,500.00 | 41,208.75 | 381,289.03 | 375,500.00 | 358,331.20 |
| | | | | | |
| **OPERATIONAL** | | | | | |
| SALARY, WAGES, BENEFITS | 168,000.00 | 16,398.97 | 161,436.50 | 168,000.00 | 162,469.58 |
| TRANSPORTATION | 35,000.00 | 5,200.00 | 34,680.54 | 35,000.00 | 31,508.44 |
| O & M DISTRIBUTION | 87,000.00 | 8,875.26 | 86,123.48 | 87,000.00 | 84,125.96 |
| O & M PLANT | 155,000.00 | 21,079.69 | 184,184.88 | 155,000.00 | 163,430.70 |
| CONTRACTED MAINTENANCE | 6,000.00 | 330.13 | 14,923.43 | 6,000.00 | 5,397.73 |
| UTILITIES | 110,000.00 | 20,236.73 | 119,170.31 | 110,000.00 | 108,824.81 |
| **TOTAL OPERATIONAL** | 561,000.00 | 72,120.68 | 600,488.14 | 561,000.00 | 555,757.22 |
| | | | | | |
| CAPITAL IMPROVEMENT (EQ.) | .00 | 36,920.00 | 36,920.00 | .00 | .00 |
| LOAN PAYMENTS - RUS | 435,111.00 | 34,976.26 | 401,172.55 | 435,111.00 | 432,567.00 |
| RESERVE - RUS | 3,562.00 | .00 | 3,562.00 | 3,562.00 | 43,132.92 |
| FUNDED DEPRECIATION - RUS | 20,000.00 | 1,666.67 | 20,000.00 | 20,000.00 | 67,999.92 |
| **TOTAL EXPENSES** | 1,395,173.00 | 186,892.36 | 1,443,431.77 | 1,395,173.00 | 1,457,788.26 |
| | | | | | |
| **NET INCOME / (LOSS)** | 74,827.00 | ( 71,039.53 ) | 77,038.48 | 74,827.00 | 5,313.53 |

SIOUX RURAL WATER SYSTEM, INC.
RUS REPORT
FOR THE 6 MONTHS ENDING JUNE 30, 2012

| | CURR BUDGET | THIS MONTH | CURR Y-T-D | Y-T-D BUDGET | PRIOR Y-T-D |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| RURAL SALES | 1,299,000.00 | 120,105.28 | 657,927.35 | 649,500.00 | 629,066.43 |
| SMALL TOWN & LAKE HOMES | 43,000.00 | 3,847.20 | 21,145.32 | 21,500.00 | 20,907.95 |
| SEASONAL | 18,000.00 | 1,620.00 | 17,078.70 | 9,000.00 | 14,499.70 |
| BULK PURCHASERS | 99,000.00 | 10,348.30 | 50,612.40 | 49,500.00 | 44,857.25 |
| INTEREST & MISCELLANEOUS | 85,000.00 | 5,216.53 | 41,937.79 | 42,500.00 | 597.02 |
| HOOKUP FEES | 2,500.00 | 676.49 | 3,782.26 | 1,250.00 | 1,175.00 |
| TOTAL INCOME | 1,546,500.00 | 141,813.80 | 792,483.82 | 773,250.00 | 711,103.35 |
| | | | | | |
| **OPERATING EXPENSES - ADMINISTRATIVE** | | | | | |
| SALARY, WAGES, BENEFITS | 98,000.00 | 7,189.08 | 40,899.01 | 49,000.00 | 44,793.30 |
| TRANSPORTATION | 7,000.00 | 500.00 | 2,266.59 | 3,500.00 | 1,901.34 |
| SYSTEM INSURANCE | 90,000.00 | 8,631.62 | 52,298.43 | 45,000.00 | 44,345.18 |
| UTILITIES | 6,000.00 | 339.63 | 2,040.58 | 3,000.00 | 2,414.73 |
| PROFESSIONAL FEES | 11,000.00 | 1,049.43 | 4,941.08 | 5,500.00 | 4,097.60 |
| DIRECTORS FEES & EXPENSES | 25,000.00 | .00 | 6,847.35 | 12,500.00 | 8,780.74 |
| AUDIT | 5,900.00 | .00 | 5,543.80 | 2,950.00 | 5,045.60 |
| STATE ASSOCIATION DUES | 7,500.00 | 1,981.36 | 4,556.42 | 3,750.00 | 3,866.00 |
| UNCOLLECTABLE ACCOUNTS | 1,500.00 | 329.14 | 533.75 | 750.00 | 908.11 |
| MISCELLANEOUS | 22,000.00 | 5,736.03 | 12,791.62 | 11,000.00 | 15,381.97 |
| SUBTOTAL ADMINISTRATIVE | 273,900.00 | 25,756.29 | 132,718.63 | 136,950.00 | 131,534.57 |
| | | | | | |
| **OPERATING EXPENSES - OFFICE** | | | | | |
| SALARY, WAGES, BENEFITS | 88,000.00 | 7,642.93 | 43,721.88 | 44,000.00 | 38,940.93 |
| TRANSPORTATION | 1,500.00 | 30.00 | 180.00 | 750.00 | 1,115.00 |
| CONTRACTED SERVICES | 7,500.00 | 739.03 | 4,243.34 | 3,750.00 | 4,243.34 |
| OFFICE SUPPLIES & MATERIALS | 5,000.00 | 480.75 | 1,112.97 | 2,500.00 | 1,400.42 |
| UTILITIES | 6,000.00 | 339.63 | 2,040.58 | 3,000.00 | 2,414.73 |
| MISCELLANEOUS | 12,000.00 | 482.00 | 4,805.29 | 6,000.00 | 5,515.25 |
| SUBTOTAL OFFICE | 120,000.00 | 9,714.34 | 56,104.06 | 60,000.00 | 53,629.67 |
| TOTAL ADMINISTRATIVE | 393,900.00 | 35,470.63 | 188,822.68 | 196,950.00 | 185,164.23 |
| | | | | | |
| **OPERATIONAL** | | | | | |
| SALARY, WAGES, BENEFITS | 197,000.00 | 16,126.10 | 81,968.99 | 98,500.00 | 73,767.16 |
| TRANSPORTATION | 40,000.00 | 3,704.97 | 14,037.43 | 20,000.00 | 10,558.39 |
| O & M DISTRIBUTION | 87,000.00 | 4,596.85 | 27,644.68 | 43,500.00 | 35,451.50 |
| O & M PLANT | 175,000.00 | 23,440.52 | 98,773.64 | 87,500.00 | 85,073.95 |
| CONTRACTED MAINTENANCE | 7,000.00 | 33.35 | 955.81 | 3,500.00 | 5,483.54 |
| UTILITIES | 112,000.00 | 5,127.77 | 52,210.85 | 56,000.00 | 49,260.05 |
| TOTAL OPERATIONAL | 618,000.00 | 53,029.56 | 275,591.20 | 309,000.00 | 259,594.59 |
| | | | | | |
| CAPITAL IMPROVEMENT | 10,000.00 | .00 | 9,101.04 | 5,000.00 | .00 |
| LOAN PAYMENTS - RUS | 421,584.00 | 35,209.27 | 210,564.81 | 210,792.00 | 190,576.88 |
| RESERVE - RUS | 34,826.00 | 2,902.12 | 17,412.72 | 17,413.00 | 3,562.00 |
| FUNDED DEPRECIATION - RUS | 30,471.00 | 2,539.25 | 15,235.50 | 15,235.50 | 10,000.02 |
| TOTAL EXPENSES | 1,508,761.00 | 129,150.83 | 716,727.75 | 754,390.50 | 648,897.72 |
| | | | | | |
| NET INCOME / (LOSS) | 37,719.00 | 12,662.97 | 75,756.07 | 18,859.50 | 62,205.63 |

2012

## TABLE 3
## Sioux Rural Water System
## Short Term Capital Improvements Schedule

Updated 12/5/11

| Item | Annual Inflator | 2011 Base Value | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|
| Service Truck 1 (#26) | 2.0% | 22,000 | | | | 23,346 | | |
| Service Truck 2 (#24) | 2.0% | 22,000 | 32,000 | | | | 23,813 | |
| Service Truck 3 (#28) | 2.0% | 22,000 | | 18,000 | | | | 24,289 |
| Service Truck 4 (#22) | 2.0% | 22,000 | | | 13,471 | | 0 | |
| High Service Pump & Motor | 2.0% | 10,000 | 10,000 | | | | 0 | |
| Elevated Tank G Paint | 2.0% | 25,000 | | | | | | |
| Elevated Tank F Paint | 2.0% | 25,000 | | | | | | 10,000 |
| Elevated Tank E Paint | 2.0% | 25,000 | | | | 25,000 | | |
| Elevated Tank A Paint | 2.0% | 25,000 | | | | | | |
| Elevated Tank B Paint | 2.0% | 25,000 | 26,000 | | 10,000 | | | |
| Telemetry Master | 2.0% | 35,000 | | | | | | |
| Telemetry Remotes | 2.0% | 24,000 | | | | | 8,000 | |
| Well Replace/Explore | 2.0% | 5,000 | | | 5,000 | | | |
| Office Computers | 2.0% | 2,000 | | 2,000 | 2,000 | 3,000 | | 6,000 |
| **Annual Totals:** | | | 68,000 | 20,000 | 30,471 | 51,346 | 31,813 | 40,289 |

| 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| Pickup, & Tower Work | Pickup, Tower work, Office Computers, Laptop | Pickup, Tower A work, Well exploration, Manager computer | Pickup, Towers, Manager Computer | Pickup, Sioux HS4, Telemetry & Controls | Pickup, Towers, Office Computers |

*These capital improvements are items that would be planned and put into our yearly budget, we would not seek financing for these unless an immediate fix for something was needed.*

**APPENDIX C**
**DISCOUNT AND INFLATION RATE**

Mr. Heath Thompson
Page Two
November 4, 2014

The City of Kransburg has inquired of Sioux Rural Water System regarding the possibility of individual meter service to the City. The City is currently served by a bulk meter from Sioux Rural Water System and the City owns and maintains their own distribution system. It is recommended that the entire distribution system within the City be replaced and that it be owned and operated by Sioux Rural Water System with individual meter service to each of the customers within the City limits. The new distribution piping would include a mile of 6 inch pipe to the west of town to provide better service to the City and it also includes a primary 6 inch water main through the middle of town with 3 inch branch lines. Individual meter pits would be provided at each customer location.

Within the past year and a half, it has become clearly apparent that the Sioux SCADA system needs to be replaced. The existing system consists of original control boards and other equipment which can no longer be repaired. OEM and replacement parts are no longer available. The number of control suppliers able to service the system has become very limited. The SCADA system replacement project consists of the 13 stations within the Sioux system. New control boards and human machine interfaces will be provided at each station along with the required radio and telemetry equipment.

Drawings Sheets 1 and 2 along with Table 1 show the distribution improvements and associated cost estimate. The current northeast part of the system operates with a small booster at Tower G and Booster H north of Tower G. As part of the improvements it is recommended that a new booster station be constructed at the Tower G location and that Booster H be removed from service.

Table 2 provides a cost estimate for the well field improvements.

Drawing Sheet 3 and Table 3 indicate the distribution improvements for the individual service to the City of Kransburg and the associated cost.

Table 4 provides a cost estimate for the SCADA system replacement.

Table 5 provides an overall project cost summary.

Sincerely,

DGR Engineering

Darin Schriever, P.E.

DLS:aed